**Suzana VANGJELI, Appellant**

v.

**CITY OF PHILADELPHIA;
Philadelphia Free
Library; Hr's**

No. 15–534

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) May 23, 2016

(Opinion filed: July 19, 2016)

---

Suzana Vangjeli, Pro Se

Daniel J. Auerbach, Esq., Philadelphia Law Department, Philadelphia, PA, for Defendant–Appellee city of philadelphia

Daniel J. Auerbach, Esq., for Defendant–Appellee, Philadelphia Free Library, Hr's

Before: AMBRO, GREENAWAY, JR. and GARTH, Circuit Judges

## OPINION *

### PER CURIAM

Appellant Suzana Vangjeli commenced an action in the District Court, naming as Defendants the City of Philadelphia (City) and the Free Library of Philadelphia (Library). Her complaint included claims for gender discrimination, retaliation, harassment, and unequal terms and conditions of employment, in violation of Title VII of the Civil Rights Act of 1964 (Title VII), 42 U.S.C. § 2000e et seq. Appellant's claims arose from her employment as a seasonal municipal guard at the Library. She alleged that she had been discriminated against when, in 2011, two male employees were promoted to full-time positions, but she remained part-time.

Thereafter, the Defendants moved to dismiss the complaint pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure. See Fed. R. Civ. P. 12(b)(6). The District Court granted the motion and this appeal followed.[1]

We have appellate jurisdiction under 28 U.S.C. § 1291, and review the District Court's decision to dismiss the complaint under Rule 12(b)(6) de novo. Dique v. N.J. State Police, 603 F.3d 181, 188 (3d Cir. 2010).

---

\* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. The District Court subsequently denied Appellant's motion for appointment of counsel.

First, the District Court properly determined that Appellant's claims against the Library should be construed as claims against the City. <u>See</u> 53 Pa. Stat. Ann. § 16257 (requiring that all suits growing out of the transactions of any department of the City of Philadelphia be in the name of the City). The District Court also correctly noted that to the extent Appellant sought to raise claims against individual employees of the Library or the City, Title VII does not recognize individual employee liability. <u>See</u> <u>Sheridan v. E.I. DuPont de Nemours & Co.</u>, 100 F.3d 1061, 1077–8 (3d Cir. 1996) (en banc).

The District Court also correctly dismissed Appellant's Title VII claims against the City. A plaintiff bringing an employment discrimination claim under Title VII must exhaust her administrative remedies by complying with the procedural requirements set forth in 42 U.S.C. § 2000e–5. Those requirements include filing a charge with the Equal Employment Opportunity Commission (EEOC) within 180 days of the alleged unlawful employment practice, or, if the plaintiff initially instituted proceedings with a state agency, within 300 days of the alleged unlawful employment practice. <u>See</u> 42 U.S.C. § 2000e–5(e)(1); <u>Burgh v. Borough Council of Montrose</u>, 251 F.3d 465, 472 (3d Cir. 2001).

Although the events at issue here occurred in October 2011, Appellant did not file her EEOC charge until December 2012. Thus, regardless of whether the 180– or 300–day deadline applies, her EEOC charge was untimely filed. The time period for filing a charge is subject to equitable tolling, <u>see</u> <u>Ruehl v. Viacom, Inc.</u>, 500 F.3d 375, 384 (3d Cir. 2007), but Appellant did not allege facts supporting equitable tolling in her complaint or in her response to

the motion to dismiss. Moreover, even if Appellant had exhausted her administrative remedies, for the reasons identified by the District Court, she failed to state a claim for discrimination, retaliation, harassment, or unequal terms and conditions of employment under Title VII.

Accordingly, we will affirm the judgment of the District Court.[2] We grant Appellant's motion to expand the record.

---

**2.** To the extent Appellant challenges the District Court's decision to deny her motion for appointment of counsel, we perceive no error on the part of the District Court in denying that motion. <u>See</u> <u>Tabron v. Grace</u>, 6 F.3d 147, 155 (3d Cir. 1993).